

# 314-320 Watson Avenue
# PA Watson Ventures LLC

Federal Home Loan Mortgage Corp. v. Levine, et. al.

Civil No. 19-cv-17421 (MCA) (LDW)

August 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>Statement of the Case</u>:  Plaintiff Federal Home Loan Mortgage Corp. commenced this action seeking the appointment of a receiver for certain residential apartment buildings located in Perth Amboy and Jersey City, New Jersey, as more particularly identified and described in the Court's September 6, 2019 Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue, and for damages for the defendants' breach of the relevant loan documents.  The corporate borrower defendants deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary.  Due to an ongoing criminal investigation, the managing member for these corporate borrower defendants (Defendant Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This inventory and report are provided pursuant to the Court's Order.

9/2/2021 12:10 PM

314-320 Watson Avenue (1671-nj)

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 2,324.94 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **2,324.94** |
| **1700-0000** | **FIXED ASSETS** | |
| 1735-0000 | Capital Improvements | 54,950.00 |
| **1799-9999** | **TOTAL FIXED ASSETS** | **54,950.00** |
| **1999-9999** | **TOTAL ASSETS** | **57,274.94** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 170,620.54 |
| 3800-0000 | Current Year Earnings | 60,287.06 |
| 3811-0000 | Prior Year Retained Earnings | -173,632.66 |
| **3900-9999** | **TOTAL EQUITY** | **57,274.94** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **57,274.94** |

9/2/2021 12:10 PM

314-320 Watson Avenue (1671-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **4001-0000  REVENUE** | | | | |
| | | | | |
| **4005-0000  RENT** | | | | |
| 4006-0000    Prepaid Income | 1.50 | 0.02 | -2,095.00 | -3.54 |
| 4110-0000    Rent | 9,200.50 | 112.17 | 61,197.00 | 103.54 |
| **4299-4999  TOTAL RENT** | **9,202.00** | **112.19** | **59,102.00** | **100.00** |
| | | | | |
| **4800-0000  OTHER INCOME** | | | | |
| 4890-0000    Other Income | -1,000.00 | -12.19 | 0.00 | 0.00 |
| **4899-9999  TOTAL OTHER INCOME** | **-1,000.00** | **-12.19** | **0.00** | **0.00** |
| **4998-9999  TOTAL REVENUE** | **8,202.00** | **100.00** | **59,102.00** | **100.00** |
| | | | | |
| **5000-0000  OPERATING EXPENSES** | | | | |
| | | | | |
| **5001-0000  RECOVERABLE EXPENSES** | | | | |
| | | | | |
| **5150-0000  INSURANCE** | | | | |
| 5157-0000    Insurance | 0.00 | 0.00 | 4,980.00 | 8.43 |
| **5199-9999  TOTAL INSURANCE** | **0.00** | **0.00** | **4,980.00** | **8.43** |
| | | | | |
| **5200-0000  UTILITIES** | | | | |
| 5205-0000    Electricity | 44.12 | 0.54 | 341.79 | 0.58 |
| 5230-0000    Refuse Removal | 251.05 | 3.06 | 3,475.29 | 5.88 |
| **5249-9999  TOTAL UTILITIES** | **295.17** | **3.60** | **3,817.08** | **6.46** |
| | | | | |
| **5250-0000  ENGINEERING** | | | | |
| 5255-0000    Engineering Compensation | 3,507.62 | 42.77 | 6,726.59 | 11.38 |
| **5299-9999  TOTAL ENGINEERING** | **3,507.62** | **42.77** | **6,726.59** | **11.38** |

**9/2/2021 12:10 PM**

314-320 Watson Avenue (1671-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 560.85 | 6.84 | 2,477.97 | 4.19 |
| **5349-9999** | **TOTAL ELECTRICAL** | **560.85** | **6.84** | **2,477.97** | **4.19** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 906.31 | 11.05 | 5,917.70 | 10.01 |
| **5449-9999** | **TOTAL PLUMBING** | **906.31** | **11.05** | **5,917.70** | **10.01** |
| **5600-0000** | **ROADS/GROUNDS** | | | | |
| 5635-0000 | Snow Removal | 0.00 | 0.00 | 5,437.88 | 9.20 |
| **5649-9999** | **TOTAL ROADS/GROUNDS** | **0.00** | **0.00** | **5,437.88** | **9.20** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5655-0000 | General Building Expense | 922.87 | 11.25 | 4,612.07 | 7.80 |
| 5680-0000 | Pest Control | 103.96 | 1.27 | 1,028.93 | 1.74 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **1,026.83** | **12.52** | **5,641.00** | **9.54** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 28.04 | 20,700.00 | 35.02 |
| 5810-0000 | Management Compensation | 482.60 | 5.88 | 1,735.70 | 2.94 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 78.03 | 0.13 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 33.18 | 0.06 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.80 | 590.40 | 1.00 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,848.20** | **34.73** | **23,137.31** | **39.15** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **9,144.98** | **111.50** | **58,135.53** | **98.36** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **9,144.98** | **111.50** | **58,135.53** | **98.36** |
| **6999-9999** | **NET OPERATING INCOME** | **-942.98** | **-11.50** | **966.47** | **1.64** |

**9/2/2021 12:10 PM**

314-320 Watson Avenue (1671-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |
| **7900-0000** | **PROFESSIONAL OTHER** | | | | |
| 7905-0000 | Legal | 0.00 | 0.00 | -60,728.61 | -102.75 |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 1,408.02 | 2.38 |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **-59,320.59** | **-100.37** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **-59,320.59** | **-100.37** |
| **9496-9999** | **NET INCOME** | **-942.98** | **-11.50** | **60,287.06** | **102.01** |

9/2/2021 12:13 PM

314-320 Watson Avenue (1671-nj)

**Receipt Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|---|----------|---------|---------|------|--------|-----------|---------|-------|
| R-1323140 | 505295 | 08/2021 | 8/4/2021 | Maria Cespedes(cesp1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 787.00 | | 187 | |
| R-1328234 | 507245 | 08/2021 | 8/13/2021 | Yaniry Rodriguez(rodr1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 850.00 | | 19-283171959 | |
| R-1329940 | 507968 | 08/2021 | 8/20/2021 | Octavio Perez Reyes(reye1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 125.00 | | 19-295989732 | |
| R-1329943 | 507968 | 08/2021 | 8/20/2021 | Octavio Perez Reyes(reye1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 998.50 | | 19-295989731 | |
| | | | | | 1671-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 1.50 | | 19-295989731 | |
| R-1329944 | 507968 | 08/2021 | 8/20/2021 | Rosa Palaez(pala1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 19-287015254 | |
| R-1329947 | 507968 | 08/2021 | 8/20/2021 | Rosa Palaez(pala1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 250.00 | | 19-287015255 | |
| R-1329949 | 507968 | 08/2021 | 8/20/2021 | Miguel Angel Aspeda(aspe1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 750.00 | | R108896425616 | |
| R-1332521 | 509016 | 08/2021 | 8/27/2021 | Maribel Acevedo and Oscar Sanchez(sanc1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 855.00 | | 127 | |
| R-1332522 | 509016 | 08/2021 | 8/27/2021 | Maribel Acevedo and Oscar Sanchez(sanc1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 220.00 | | 126 | |
| | | | | | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 592.50 | | 126 | |
| | | | | | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 42.50 | | 126 | |
| R-1332523 | 509016 | 08/2021 | 8/27/2021 | Mario Regule(mari1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 800.00 | | 19-287015602 | |
| R-1332524 | 509016 | 08/2021 | 8/27/2021 | Mario Regule(mari1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 565.00 | | 19-287015603 | |
| R-1332525 | 509016 | 08/2021 | 8/27/2021 | Mario Regule(mari1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 565.00 | | 8714756805 | |
| R-1332526 | 509016 | 08/2021 | 8/27/2021 | Mario Regule(mari1671) | 1671-nj | 1020-0000 | 4110-0000 | Rent | | | | | 800.00 | | 8714756804 | |
| | | | | | | | | | | | | **Total** | 9,202.00 | | | |

9/2/2021 12:13 PM

314-320 Watson Avenue (1671-nj)

## Check Register
For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1463624 | 298544 | 08/2021 | 8/3/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1671-nj | 5810-0000 Management Compensation | | | | | 236.80 | 402 | |
| K-1463625 | 298544 | 08/2021 | 8/3/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1671-nj | 5420-0000 Plumbing R & M | | | | | 906.31 | 403 | 7/28/21 -PLUMBING R&M- 314 Watson |
| K-1466874 | 299440 | 08/2021 | 8/10/2021 | Waste Industries LLC (waste800) | 1671-nj | 5230-0000 Refuse Removal | | | | | 251.05 | 404 | 8/1/21-8/31/21 -Refuse Removal- 318 Watson |
| K-1470587 | 300272 | 08/2021 | 8/17/2021 | EMCOR Services Fluidics (emco9815) | 1671-nj | 5255-0000 Engineering Compensation | | | | | 34.72 | 405 | JUL 2021 -ENGINEERG COMP- 314 Watson |
| | | | | | 1671-nj | 5655-0000 General Building Expense | | | | | 922.87 | 405 | JUL 2021 -Gen bldg Exp- 314 Watson |
| K-1473008 | 300947 | 08/2021 | 8/24/2021 | COLLIERS INT'L HLDG (col1625) (col1625) | 1671-nj | 5805-0000 Management Fees | | | | | 2,300.00 | 406 | 08.21 management fee |
| K-1473009 | 300947 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1671-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 407 | |
| K-1473010 | 300947 | 08/2021 | 8/24/2021 | Cooper Pest Solutions, Inc. (coop351) | 1671-nj | 5680-0000 Pest Control | | | | | 103.96 | 408 | 8/13/21 -Pest Control- 314-320 Watson |
| K-1473011 | 300947 | 08/2021 | 8/24/2021 | Di Dio Electric Inc. (didi1100) | 1671-nj | 5320-0000 Electrical R & M | | | | | 560.85 | 409 | 8/16/21 -ELECTRICAL R&M- 314 Watson |
| K-1473012 | 300947 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emco9815) | 1671-nj | 5255-0000 Engineering Compensation | | | | | 58.80 | 410 | JUL 2021 -ENGINEERG COMP- Watson |
| K-1473013 | 300947 | 08/2021 | 8/24/2021 | PSE&G Co. (pseg1444) | 1671-nj | 5205-0000 Electricity | | | | | 36.53 | 411 | 7/7/21-8/4/21 -ELECTRICITY- 318 Watson |
| K-1473014 | 300947 | 08/2021 | 8/24/2021 | PSE&G Co. (pseg1444) | 1671-nj | 5205-0000 Electricity | | | | | 7.59 | 412 | 7/7/21-8/4/21 -ELECTRICITY- 320 Watson |
| K-1475908 | 301723 | 08/2021 | 8/31/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1671-nj | 5810-0000 Management Compensation | | | | | 245.80 | 413 | |
| K-1475909 | 301723 | 08/2021 | 8/31/2021 | EMCOR Services Fluidics (emco9815) | 1671-nj | 5255-0000 Engineering Compensation | | | | | 3,414.10 | 414 | JUN 2020 - Engineerg Comp - 213- |
| | | | | | | | | | | **Total** | 9,144.98 | | |

9/1/2021 2:58 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1671-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| **314-320 Watson Avenue (1671-nj)** | | | | | | | | | | | | | | |
| **Dahiana Maria Placencia Henriquez (henr1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2242923 | rent | 10/1/2019 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2242924 | rent | 11/1/2019 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2242925 | rent | 12/1/2019 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2242926 | rent | 1/1/2020 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2242927 | rent | 2/1/2020 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2242928 | rent | 3/1/2020 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2242929 | rent | 4/1/2020 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2242885 | rent | 5/1/2020 | 05/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2259368 | rent | 6/1/2020 | 06/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2286550 | rent | 7/1/2020 | 07/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2322861 | rent | 8/1/2020 | 08/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2338029 | rent | 9/1/2020 | 09/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2363320 | rent | 10/1/2020 | 10/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2393505 | rent | 11/1/2020 | 11/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2415857 | rent | 12/1/2020 | 12/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2446211 | rent | 1/1/2021 | 01/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2466199 | rent | 2/1/2021 | 02/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2490353 | rent | 3/1/2021 | 03/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2519916 | rent | 4/1/2021 | 04/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2545439 | rent | 5/1/2021 | 05/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2574362 | rent | 6/1/2021 | 06/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2618071 | rent | 7/1/2021 | 07/2021 | 950.00 | 0.00 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Current | C-2651930 | rent | 8/1/2021 | 08/2021 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | **Dahiana Maria Placencia Henriquez** | | | | | | **21,850.00** | **950.00** | **0.00** | **950.00** | **19,950.00** | **0.00** | **21,850.00** |
| **Lucinda Hernandez (hern1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Lucinda Hernandez | Current | C-2242937 | rent | 10/1/2019 | 04/2020 | 46.75 | 0.00 | 0.00 | 0.00 | 46.75 | 0.00 | 46.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242938 | rent | 11/1/2019 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242939 | rent | 12/1/2019 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242940 | rent | 1/1/2020 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242941 | rent | 2/1/2020 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242942 | rent | 3/1/2020 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242943 | rent | 4/1/2020 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242880 | rent | 5/1/2020 | 05/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2259363 | rent | 6/1/2020 | 06/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2286545 | rent | 7/1/2020 | 07/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2322856 | rent | 8/1/2020 | 08/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |

9/1/2021 2:58 PM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1671-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1671-nj | | Lucinda Hernandez | Current | C-2338024 | rent | 9/1/2020 | 09/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2363315 | rent | 10/1/2020 | 10/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2393500 | rent | 11/1/2020 | 11/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2415852 | rent | 12/1/2020 | 12/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2446206 | rent | 1/1/2021 | 01/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2466194 | rent | 2/1/2021 | 02/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2490348 | rent | 3/1/2021 | 03/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2519911 | rent | 4/1/2021 | 04/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2545434 | rent | 5/1/2021 | 05/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2574357 | rent | 6/1/2021 | 06/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2618066 | rent | 7/1/2021 | 07/2021 | 981.75 | 0.00 | 0.00 | 981.75 | 0.00 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2651925 | rent | 8/1/2021 | 08/2021 | 981.75 | 981.75 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 |
| | | **Lucinda Hernandez** | | | | | | **21,645.25** | **981.75** | **0.00** | **981.75** | **19,681.75** | **0.00** | **21,645.25** |
| **Maria Cespedes (cesp1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Maria Cespedes | Current | R-1112584 | Prepay | 3/24/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -39.00 | -39.00 |
| 1671-nj | | Maria Cespedes | Current | R-1121404 | Prepay | 4/14/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.00 | -14.00 |
| 1671-nj | | Maria Cespedes | Current | R-1245969 | Prepay | 2/16/2021 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13.00 | -13.00 |
| 1671-nj | | Maria Cespedes | Current | R-1270420 | Prepay | 4/7/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1671-nj | | Maria Cespedes | Current | R-1288742 | Prepay | 5/24/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1671-nj | | Maria Cespedes | Current | C-2618069 | rent | 7/1/2021 | 07/2021 | 787.00 | 0.00 | 0.00 | 787.00 | 0.00 | 0.00 | 787.00 |
| | | **Maria Cespedes** | | | | | | **787.00** | **0.00** | **0.00** | **787.00** | **0.00** | **-68.00** | **719.00** |
| **Maribel Acevedo and Oscar Sanchez (sanc1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Maribel Acevedo and Oscar Sanchez | Current | C-2545430 | rent | 5/1/2021 | 05/2021 | 677.50 | 0.00 | 0.00 | 0.00 | 677.50 | 0.00 | 677.50 |
| | | **Maribel Acevedo and Oscar Sanchez** | | | | | | **677.50** | **0.00** | **0.00** | **0.00** | **677.50** | **0.00** | **677.50** |
| **Mario Regule (mari1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Mario Regule | Current | C-2242951 | rent | 10/1/2019 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242952 | rent | 11/1/2019 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242953 | rent | 12/1/2019 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242954 | rent | 1/1/2020 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242955 | rent | 2/1/2020 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242956 | rent | 3/1/2020 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242957 | rent | 4/1/2020 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242877 | rent | 5/1/2020 | 05/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2259360 | rent | 6/1/2020 | 06/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2286542 | rent | 7/1/2020 | 07/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2322853 | rent | 8/1/2020 | 08/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2338021 | rent | 9/1/2020 | 09/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2363312 | rent | 10/1/2020 | 10/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2393497 | rent | 11/1/2020 | 11/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2415849 | rent | 12/1/2020 | 12/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2446203 | rent | 1/1/2021 | 01/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2466191 | rent | 2/1/2021 | 02/2021 | 1,433.25 | 0.00 | 0.00 | 0.00 | 1,433.25 | 0.00 | 1,433.25 |
| 1671-nj | | Mario Regule | Current | C-2490345 | rent | 3/1/2021 | 03/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2519908 | rent | 4/1/2021 | 04/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2545431 | rent | 5/1/2021 | 05/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2574354 | rent | 6/1/2021 | 06/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2618063 | rent | 7/1/2021 | 07/2021 | 68.25 | 0.00 | 0.00 | 68.25 | 0.00 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2651922 | rent | 8/1/2021 | 08/2021 | 68.25 | 68.25 | 0.00 | 0.00 | 0.00 | 0.00 | 68.25 |
| | | **Mario Regule** | | | | | | **2,934.75** | **68.25** | **0.00** | **68.25** | **2,798.25** | **0.00** | **2,934.75** |
| **Mayolo Cruz (cruz1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Mayolo Cruz | Current | C-2242930 | rent | 10/1/2019 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242931 | rent | 11/1/2019 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242932 | rent | 12/1/2019 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242933 | rent | 1/1/2020 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242934 | rent | 2/1/2020 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242935 | rent | 3/1/2020 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242936 | rent | 4/1/2020 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242886 | rent | 5/1/2020 | 05/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2259369 | rent | 6/1/2020 | 06/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2286551 | rent | 7/1/2020 | 07/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2322862 | rent | 8/1/2020 | 08/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2338030 | rent | 9/1/2020 | 09/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2363321 | rent | 10/1/2020 | 10/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2393506 | rent | 11/1/2020 | 11/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2415858 | rent | 12/1/2020 | 12/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |

9/1/2021 2:58 PM

**Aging Detail**

DB Caption: USA LIVE 7s  Property: 1671-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1671-nj | | Mayolo Cruz | Current | C-2446212 | rent | 1/1/2021 | 01/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2466200 | rent | 2/1/2021 | 02/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2490354 | rent | 3/1/2021 | 03/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2519917 | rent | 4/1/2021 | 04/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2545440 | rent | 5/1/2021 | 05/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2574363 | rent | 6/1/2021 | 06/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2618072 | rent | 7/1/2021 | 07/2021 | 1,096.20 | 0.00 | 0.00 | 1,096.20 | 0.00 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2651931 | rent | 8/1/2021 | 08/2021 | 1,096.20 | 1,096.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,096.20 |
| | | **Mayolo Cruz** | | | | | | **25,212.60** | **1,096.20** | **0.00** | **1,096.20** | **23,020.20** | **0.00** | **25,212.60** |

**Miguel Angel Aspeda (aspe1671)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242972 | rent | 10/1/2019 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242973 | rent | 11/1/2019 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242974 | rent | 12/1/2019 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242975 | rent | 1/1/2020 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242976 | rent | 2/1/2020 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242977 | rent | 3/1/2020 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242978 | rent | 4/1/2020 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242878 | rent | 5/1/2020 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2259361 | rent | 6/1/2020 | 06/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2286543 | rent | 7/1/2020 | 07/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2322854 | rent | 8/1/2020 | 08/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2338022 | rent | 9/1/2020 | 09/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2363313 | rent | 10/1/2020 | 10/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2393498 | rent | 11/1/2020 | 11/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2415850 | rent | 12/1/2020 | 12/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2446204 | rent | 1/1/2021 | 01/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2466192 | rent | 2/1/2021 | 02/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2490346 | rent | 3/1/2021 | 03/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2519909 | rent | 4/1/2021 | 04/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2545432 | rent | 5/1/2021 | 05/2021 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2574355 | rent | 6/1/2021 | 06/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2618064 | rent | 7/1/2021 | 07/2021 | 775.00 | 0.00 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2651923 | rent | 8/1/2021 | 08/2021 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | **Miguel Angel Aspeda** | | | | | | **2,075.00** | **25.00** | **0.00** | **775.00** | **1,275.00** | **0.00** | **2,075.00** |

**Octavio Perez Reyes (reye1671)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1671-nj | | Octavio Perez Reyes | Current | R-1275758 | Prepay | 4/26/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -28.50 | -28.50 |
| 1671-nj | | Octavio Perez Reyes | Current | R-1288738 | Prepay | 5/24/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.50 | -1.50 |
| 1671-nj | | Octavio Perez Reyes | Current | R-1301053 | Prepay | 6/21/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.50 | -1.50 |
| 1671-nj | | Octavio Perez Reyes | Current | R-1315366 | Prepay | 7/19/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.50 | -1.50 |
| 1671-nj | | Octavio Perez Reyes | Current | R-1329943 | Prepay | 8/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.50 | -1.50 |
| | | **Octavio Perez Reyes** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-34.50** | **-34.50** |

**Rosa Palaez (pala1671)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1671-nj | | Rosa Palaez | Current | C-2242945 | rent | 11/1/2019 | 04/2020 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242946 | rent | 12/1/2019 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242947 | rent | 1/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242948 | rent | 2/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242949 | rent | 3/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242950 | rent | 4/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242881 | rent | 5/1/2020 | 05/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2259364 | rent | 6/1/2020 | 06/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2286546 | rent | 7/1/2020 | 07/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2322857 | rent | 8/1/2020 | 08/2020 | 1,270.00 | 0.00 | 0.00 | 0.00 | 1,270.00 | 0.00 | 1,270.00 |
| 1671-nj | | Rosa Palaez | Current | C-2338025 | rent | 9/1/2020 | 09/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2363316 | rent | 10/1/2020 | 10/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2393501 | rent | 11/1/2020 | 11/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2415853 | rent | 12/1/2020 | 12/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2446207 | rent | 1/1/2021 | 01/2021 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
| 1671-nj | | Rosa Palaez | Current | C-2466195 | rent | 2/1/2021 | 02/2021 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2490349 | rent | 3/1/2021 | 03/2021 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2519912 | rent | 4/1/2021 | 04/2021 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2545435 | rent | 5/1/2021 | 05/2021 | 1,270.00 | 0.00 | 0.00 | 0.00 | 1,270.00 | 0.00 | 1,270.00 |
| 1671-nj | | Rosa Palaez | Current | C-2574358 | rent | 6/1/2021 | 06/2021 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2618067 | rent | 7/1/2021 | 07/2021 | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2651926 | rent | 8/1/2021 | 08/2021 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | | **Rosa Palaez** | | | | | | **3,060.00** | **20.00** | **0.00** | **20.00** | **3,020.00** | **0.00** | **3,060.00** |

9/1/2021 2:58 PM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1671-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vincente Ramirez Bautista (baut1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242965 | rent | 10/1/2019 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242966 | rent | 11/1/2019 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242967 | rent | 12/1/2019 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242968 | rent | 1/1/2020 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242969 | rent | 2/1/2020 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242970 | rent | 3/1/2020 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242971 | rent | 4/1/2020 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242879 | rent | 5/1/2020 | 05/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2259362 | rent | 6/1/2020 | 06/2020 | 1,323.00 | 0.00 | 0.00 | 0.00 | 1,323.00 | 0.00 | 1,323.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2286544 | rent | 7/1/2020 | 07/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2322855 | rent | 8/1/2020 | 08/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2338023 | rent | 9/1/2020 | 09/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2363314 | rent | 10/1/2020 | 10/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2393499 | rent | 11/1/2020 | 11/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2415851 | rent | 12/1/2020 | 12/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2446205 | rent | 1/1/2021 | 01/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2466193 | rent | 2/1/2021 | 02/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2490347 | rent | 3/1/2021 | 03/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2519910 | rent | 4/1/2021 | 04/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2545433 | rent | 5/1/2021 | 05/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2574356 | rent | 6/1/2021 | 06/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2618065 | rent | 7/1/2021 | 07/2021 | 63.00 | 0.00 | 0.00 | 63.00 | 0.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2651924 | rent | 8/1/2021 | 08/2021 | 1,323.00 | 1,323.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,323.00 |
| | | **Vincente Ramirez Bautista** | | | | | | **3,969.00** | **1,323.00** | **0.00** | **63.00** | **2,583.00** | **0.00** | **3,969.00** |
| **Yaniry Rodriguez (rodr1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242916 | rent | 10/1/2019 | 04/2020 | 855.00 | 0.00 | 0.00 | 0.00 | 855.00 | 0.00 | 855.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242917 | rent | 11/1/2019 | 04/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242918 | rent | 12/1/2019 | 04/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242919 | rent | 1/1/2020 | 04/2020 | 855.00 | 0.00 | 0.00 | 0.00 | 855.00 | 0.00 | 855.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242920 | rent | 2/1/2020 | 04/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242921 | rent | 3/1/2020 | 04/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242922 | rent | 4/1/2020 | 04/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242884 | rent | 5/1/2020 | 05/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2259367 | rent | 6/1/2020 | 06/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2286549 | rent | 7/1/2020 | 07/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2322860 | rent | 8/1/2020 | 08/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2338028 | rent | 9/1/2020 | 09/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2363319 | rent | 10/1/2020 | 10/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2393504 | rent | 11/1/2020 | 11/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2415856 | rent | 12/1/2020 | 12/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2446210 | rent | 1/1/2021 | 01/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2466198 | rent | 2/1/2021 | 02/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2490352 | rent | 3/1/2021 | 03/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2519915 | rent | 4/1/2021 | 04/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2545438 | rent | 5/1/2021 | 05/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2574361 | rent | 6/1/2021 | 06/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2618070 | rent | 7/1/2021 | 07/2021 | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2651929 | rent | 8/1/2021 | 08/2021 | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| | | **Yaniry Rodriguez** | | | | | | **1,815.00** | **5.00** | **0.00** | **5.00** | **1,805.00** | **0.00** | **1,815.00** |
| **1671-nj** | | | | | | | | **84,026.10** | **4,469.20** | **0.00** | **4,746.20** | **74,810.70** | **-102.50** | **83,923.60** |
| **Grand Total** | | | | | | | | **84,026.10** | **4,469.20** | **0.00** | **4,746.20** | **74,810.70** | **-102.50** | **83,923.60** |

UserId : kirsten.cole@colliers.com Date : 9/1/2021 Time : 2:57 PM

9/2/2021 12:33 PM

**Payables Aging Report**
1671-mj
Period: 08/2021
As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1862406 | 648649 | 1671-mj | 8/20/2020 | 9/4/2020 | 08-2020 | 5255-0000 Engineering Compensation | 002052833 | | 3,569.28 | 0.00 | 0.00 | 0.00 | 3,569.28 | | 0.00 3UL 2020 - Engineering Comp - 31 |
| | | | P-1896641 | 651490 | 1671-mj | 9/28/2020 | 10/13/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053316 | | 3,258.91 | 0.00 | 0.00 | 0.00 | 3,258.91 | | 0.00 AUG 2020 - Engineerg Comp - 314 |
| | | | P-1896655 | 651490 | 1671-mj | 10/15/2020 | 10/30/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053515 | | 3,414.10 | 0.00 | 0.00 | 0.00 | 3,414.10 | | 0.00 SEPT 2020- Engineerg Comp- 314 W |
| | | | P-1915766 | 653151 | 1671-mj | 11/18/2020 | 12/3/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002053918 | | 3,414.10 | 0.00 | 0.00 | 0.00 | 3,414.10 | | 0.00 OCT 2020 - ENGINEERG COMP - 320 |
| | | | P-1931320 | 654328 | 1671-mj | 12/11/2020 | 12/26/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002054294 | | 2,979.02 | 0.00 | 0.00 | 0.00 | 2,979.02 | | 0.00 11/2020 - Engineerg Comp - 314/320 Watson |
| | | | P-1949628 | 655879 | 1671-mj | 1/21/2021 | 2/5/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054731 | | 3,569.28 | 0.00 | 0.00 | 0.00 | 3,569.28 | | 0.00 12/2020 - Engineering Comp - 314-320 Watson |
| | | | P-1955800 | 656368 | 1671-mj | 2/16/2021 | 3/3/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054968 | | 3,258.91 | 0.00 | 0.00 | 0.00 | 3,258.91 | | 0.00 01/2021 - Engineerg Comp - 320 Watson Ave |
| | | | P-1965687 | 657196 | 1671-mj | 3/11/2021 | 3/26/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055353 | | 3,103.73 | 0.00 | 0.00 | 0.00 | 3,103.73 | | 0.00 FEB 2021 -ENGINEERING COMP- 320 Watson |
| | | | P-1983865 | 658683 | 1671-mj | 4/22/2021 | 5/7/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055785 | | 3,569.28 | 0.00 | 0.00 | 0.00 | 3,569.28 | | 0.00 MAR 2021 -ENGINEERING COMP- Watson Ventures |
| | | | P-1997064 | 659912 | 1671-mj | 5/20/2021 | 6/4/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002056060 | | 3,414.10 | 0.00 | 0.00 | 0.00 | 3,414.10 | | 0.00 APR 2021 -ENGINEERING COMP- 314-320 Watson |
| | | | P-2035542 | 663277 | 1671-mj | 6/12/2021 | 8/27/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056911 | | 3,414.10 | 3,414.10 | 0.00 | 0.00 | 0.00 | | 0.00 JUL 2021 -ENGINEERING COMP- 314 Watson |
| | | | P-2022323 | 662102 | 1671-mj | 7/13/2021 | 7/28/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056556 | | 3,414.10 | 0.00 | 3,414.10 | 0.00 | 0.00 | | 0.00 JUN 2021 -ENGINEERING COMP- 314 Watson |
| | | | P-2014837 | 661505 | 1671-mj | 6/30/2021 | 7/15/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056396 | | 3,258.91 | 0.00 | 0.00 | 3,258.91 | 0.00 | | 0.00 MAY 2021 -ENGINEERING COMP- 314-320 Watson |
| **Total emco9815** | | | | | | | | | | | | **43,637.82** | **3,414.10** | **3,414.10** | **3,258.91** | **33,550.71** | | **0.00** |
| lawn9 | Lawns by Yorkshire | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1936940 | 654750 | 1671-mj | 1/1/2021 | 1/1/2021 | 01-2021 | 5635-0000 Snow Removal | 21134 | | 2,132.50 | 0.00 | 0.00 | 0.00 | 2,132.50 | | 0.00 01/2021 - Snow Removal - 3 of 5 pymt |
| | | | P-1946027 | 655569 | 1671-mj | 2/1/2021 | 2/1/2021 | 02-2021 | 5635-0000 Snow Removal | 21658 | | 2,132.50 | 0.00 | 0.00 | 0.00 | 2,132.50 | | 0.00 Snow Removal Contract - 4 of 5 pymt - 314-320 Watson |
| | | | P-1962507 | 656942 | 1671-mj | 3/1/2021 | 3/31/2021 | 03-2021 | 5635-0000 Snow Removal | 22354 | | 2,132.50 | 0.00 | 0.00 | 0.00 | 2,132.50 | | 0.00 MO. PYMT SNOW REMOVAL - 5 of 5 |
| **Total lawn9** | | | | | | | | | | | | **6,397.50** | **0.00** | **0.00** | **0.00** | **6,397.50** | | **0.00** |
| tolplu62 | TOLEDO PLUMBING & HEATING INC | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1773976 | 641152 | 1671-mj | 2/28/2020 | 3/4/2020 | 03-2020 | 5320-0000 Electrical R & M | 9534 | | 5,864.38 | 0.00 | 0.00 | 0.00 | 5,864.38 | | 0.00 2/28/2020 - Electrical RM Clamps |
| **Total tolplu62** | | | | | | | | | | | | **5,864.38** | **0.00** | **0.00** | **0.00** | **5,864.38** | | **0.00** |
| **Grand Total** | | | | | | | | | | | | **55,899.70** | **3,414.10** | **3,414.10** | **3,258.91** | **45,812.59** | | **0.00** |

# Rent Roll
314-320 Watson Avenue (1671-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 314APT1A | Maribel Acevedo and Oscar Sanchez | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 897.50 | | 10/1/19 | $897.50 | |
| 314APT2A | Octavio Perez Reyes | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,123.50 | | 10/1/19 | $1,123.50 | |
| 314APT3B | Yaniry Rodriguez | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 855.00 | | 10/1/19 | $855.00 | |
| 314APT4A | Dahiana Maria Placencia Henriquez | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 950.00 | | 10/1/19 | $950.00 | |
| 316APT2B | Mayolo Cruz | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,096.20 | | 10/1/19 | $1,096.20 | |
| 316APT3B | Lucinda Hernandez | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 981.75 | | 10/1/19 | $981.75 | |
| 318APT1C | Rosa Palaez | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,270.00 | | 10/1/19 | $1,270.00 | |
| 318APT3C | Mario Regule | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,433.25 | | 10/1/19 | $1,433.25 | |
| 320APT1D | Maria Cespedes | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 787.00 | | 10/1/19 | $787.00 | |
| 320APT2D | Vincente Ramirez Bautista | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,323.00 | | 10/1/19 | $1,323.00 | |
| 320APT3D | Miguel Angel Aspeda | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 775.00 | | 10/1/19 | $775.00 | |

# Rent Roll

314-320 Watson Avenue (1671-nj )

August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 314APT3A | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 316APT1B | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 316APT4B | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 318APT2C | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| **Totals for 314-320 Watson Avenue:** | | 0 | | $0.00 | | | | | | |
| **Vacant:** | | 0 | | | | | | | | |
| **Occupied:** | | 0 | | | | | | | | |

Current Monthly Charges

| | |
|---|---|
| rent | 11,492.20 |

**314-320 Watson Operating**

9/1/2021

**Bank Reconciliation Report**

**8/31/2021**

███████

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**                                      10,305.69

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/24/2021 | 409 | didi1100 - Di Dio Electric Inc. | 560.85 |
| 8/31/2021 | 413 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| 8/31/2021 | 414 | emco9815 - EMCOR Services Fluidics | 3,414.10 |
| **Less:** | **Outstanding Checks** | | **4,220.75** |
| | **Reconciled Bank Balance** | | **6,084.94** |

**Balance per GL as of 8/31/2021**                                      2,324.94

**Book Reconciling Items**

| Date | Notes | Amount |
|---|---|---|
| 7/28/2021 | 7/28 deposit - new tenant not set up | 1,000.00 |
| 8/10/2021 | new tenant not set up | 2,760.00 |
| **Plus/Minus:** | **Book Reconciling Items** | **3,760.00** |
| | **Reconciled Balance Per G/L** | **6,084.94** |

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)      **0.00**

*Kirsten Cole*

## 314-320 Watson Operating

9/1/2021

## Bank Reconciliation Report

### 8/31/2021

███████

**Posted by: DBO**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 7/27/2021 | 401 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/3/2021 | 402 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/3/2021 | 403 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 906.31 | 8/31/2021 |
| 8/10/2021 | 404 | waste800 - Waste Industries LLC | 251.05 | 8/31/2021 |
| 8/17/2021 | 405 | emco9815 - EMCOR Services Fluidics | 957.59 | 8/31/2021 |
| 8/24/2021 | 406 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 8/31/2021 |
| 8/24/2021 | 407 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 408 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 8/31/2021 |
| 8/24/2021 | 410 | emco9815 - EMCOR Services Fluidics | 58.80 | 8/31/2021 |
| 8/24/2021 | 411 | pseg1444 - PSE&G Co. | 36.53 | 8/31/2021 |
| 8/24/2021 | 412 | pseg1444 - PSE&G Co. | 7.59 | 8/31/2021 |
| **Total Cleared Checks** | | | **4,989.83** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/4/2021 | 108 | | 787.00 | 8/31/2021 |
| 8/13/2021 | 109 | | 850.00 | 8/31/2021 |
| 8/20/2021 | 110 | | 3,125.00 | 8/31/2021 |
| 8/27/2021 | 111 | | 4,440.00 | 8/31/2021 |
| **Total Cleared Deposits** | | | **9,202.00** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/1/2021 | JE 554626 | :Reversal of J-554625 | -1,000.00 | 8/31/2021 |
| **Total Cleared Other Items** | | | **-1,000.00** | |

**Cleared Book Reconciling Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 7/28/2021 | KC | new tenant not set up | -1,000.00 | 8/31/2021 |
| 7/28/2021 | KC | new tenant not set up | 1,000.00 | 8/31/2021 |
| **Total Cleared Book Reconciling Items** | | | **0.00** | |

# Capital One® Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PA WATSON VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking                                    PA WATSON VENTURES LLC

| | | | |
|---|---|---|---|
| Previous Balance  07 | $3,333.52 | Number of Days in Cycle | 31 |
| 5 Deposits/Credits | $11,962.00 | Minimum Balance This Cycle | $3,333.52 |
| 11 Checks/Debits | ($4,989.83) | Average Collected Balance | $6,056.11 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $10,305.69 | | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking                                    PA WATSON VENTURES LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 08/04 | Customer Deposit | | $787.00 | | $4,120.52 |
| 08/06 | Check | 402 | | $236.80 | $3,883.72 |
| 08/10 | Customer Deposit | | $2,760.00 | | $6,643.72 |
| 08/10 | Check | 403 | | $906.31 | $5,737.41 |
| 08/13 | Customer Deposit | | $850.00 | | $6,587.41 |
| 08/16 | Check | 404 | | $251.05 | $6,336.36 |
| 08/16 | Check | 401 | | $65.60 | $6,270.76 |
| 08/20 | Customer Deposit | | $3,125.00 | | $9,395.76 |
| 08/23 | Check | 405 | | $957.59 | $8,438.17 |
| 08/27 | Customer Deposit | | $4,440.00 | | $12,878.17 |
| 08/27 | Check | 408 | | $103.96 | $12,774.21 |
| 08/27 | Check | 410 | | $58.80 | $12,715.41 |
| 08/30 | Check | 406 | | $2,300.00 | $10,415.41 |
| 08/30 | Check | 407 | | $65.60 | $10,349.81 |
| 08/30 | Check | 411 | | $36.53 | $10,313.28 |
| 08/30 | Check | 412 | | $7.59 | $10,305.69 |
| *Total* | | | $11,962.00 | $4,989.83 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  AUGUST 01, 2021   -   AUGUST 31, 2021

**Blended Checking** ███████████                                            **PA WATSON VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 401 | 08/16 | $65.60 | 405 | 08/23 | $957.59 | 410* | 08/27 | $58.80 |
| 402 | 08/06 | $236.80 | 406 | 08/30 | $2,300.00 | 411 | 08/30 | $36.53 |
| 403 | 08/10 | $906.31 | 407 | 08/30 | $65.60 | 412 | 08/30 | $7.59 |
| 404 | 08/16 | $251.05 | 408 | 08/27 | $103.96 | | | |

PSI: 1 / SHC: 0 / LOB :C

**PA Watson Ventures S.D.**

**Bank Reconciliation Report**

**8/31/2021**

████████

**Posted by: DBO**

9/1/2021

| | |
|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 8/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*



# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

PA WATSON VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY      FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

| Commercial Tower ███████ | | PA WATSON VENTURES LLC | |
|---|---|---|---|
| Previous Balance  07/31/21 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 08/31/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021   -  AUGUST 31, 2021

**Commercial Tower** ███████                                   **PA WATSON VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 08/31 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

