

# 314-320 Watson Avenue
# PA Watson Ventures LLC

Federal Home Loan Mortgage Corp. v. Levine, et. al.

Civil No. 19-cv-17421 (MCA) (LDW)

October 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>Statement of the Case</u>:  Plaintiff Federal Home Loan Mortgage Corp. commenced this action seeking the appointment of a receiver for certain residential apartment buildings located in Perth Amboy and Jersey City, New Jersey, as more particularly identified and described in the Court's September 6, 2019 Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue, and for damages for the defendants' breach of the relevant loan documents.  The corporate borrower defendants deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary.  Due to an ongoing criminal investigation, the managing member for these corporate borrower defendants (Defendant Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This inventory and report are provided pursuant to the Court's Order.

11/2/2021 11:39 AM

314-320 Watson Avenue (1671-nj)

## Balance Sheet

Period = Oct 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 8,459.98 |
| 1032-0200 | Cash-Security Deposits | 1,500.00 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **9,959.98** |
| | | |
| **1700-0000** | **FIXED ASSETS** | |
| 1735-0000 | Capital Improvements | 54,950.00 |
| | | |
| **1799-9999** | **TOTAL FIXED ASSETS** | **54,950.00** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **64,909.98** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 3,000.00 |
| | | |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **3,000.00** |
| | | |
| **2999-9999** | **TOTAL LIABILITIES** | **3,000.00** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 174,487.60 |
| 3800-0000 | Current Year Earnings | 61,055.04 |
| 3811-0000 | Prior Year Retained Earnings | -173,632.66 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | **61,909.98** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **64,909.98** |

**11/2/2021 11:40 AM**

314-320 Watson Avenue (1671-nj)
# Income Statement
Period = Oct 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** |  |  |  |  |
|  |  |  |  |  |  |
| **4005-0000** | **RENT** |  |  |  |  |
| 4006-0000 | Prepaid Income | 1.50 | 0.02 | -2,160.00 | -2.88 |
| 4110-0000 | Rent | 9,030.50 | 99.98 | 77,279.00 | 102.88 |
| **4299-4999** | **TOTAL RENT** | **9,032.00** | **100.00** | **75,119.00** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **9,032.00** | **100.00** | **75,119.00** | **100.00** |
|  |  |  |  |  |  |
| **5000-0000** | **OPERATING EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| **5001-0000** | **RECOVERABLE EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| **5150-0000** | **INSURANCE** |  |  |  |  |
| 5157-0000 | Insurance | 0.00 | 0.00 | 14,532.00 | 19.35 |
| **5199-9999** | **TOTAL INSURANCE** | **0.00** | **0.00** | **14,532.00** | **19.35** |
|  |  |  |  |  |  |
| **5200-0000** | **UTILITIES** |  |  |  |  |
| 5205-0000 | Electricity | 34.40 | 0.38 | 409.59 | 0.55 |
| 5230-0000 | Refuse Removal | 251.05 | 2.78 | 3,977.39 | 5.29 |
| **5249-9999** | **TOTAL UTILITIES** | **285.45** | **3.16** | **4,386.98** | **5.84** |
|  |  |  |  |  |  |
| **5250-0000** | **ENGINEERING** |  |  |  |  |
| 5255-0000 | Engineering Compensation | 57.68 | 0.64 | 6,784.27 | 9.03 |
| **5299-9999** | **TOTAL ENGINEERING** | **57.68** | **0.64** | **6,784.27** | **9.03** |
|  |  |  |  |  |  |
| **5300-0000** | **ELECTRICAL** |  |  |  |  |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 2,477.97 | 3.30 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **2,477.97** | **3.30** |

**11/2/2021 11:40 AM**

314-320 Watson Avenue (1671-nj)

# Income Statement

Period = Oct 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 5,917.70 | 7.88 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **5,917.70** | **7.88** |
| | | | | | |
| **5600-0000** | **ROADS/GROUNDS** | | | | |
| 5635-0000 | Snow Removal | 0.00 | 0.00 | 5,437.88 | 7.24 |
| **5649-9999** | **TOTAL ROADS/GROUNDS** | **0.00** | **0.00** | **5,437.88** | **7.24** |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 4,612.07 | 6.14 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 1,028.93 | 1.37 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **5,641.00** | **7.51** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 25.46 | 25,300.00 | 33.68 |
| 5810-0000 | Management Compensation | 258.80 | 2.87 | 1,994.50 | 2.66 |
| 5845-0000 | Telephone | 79.44 | 0.88 | 157.47 | 0.21 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 33.18 | 0.04 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.73 | 721.60 | 0.96 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,703.84** | **29.94** | **28,206.75** | **37.55** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **3,046.97** | **33.74** | **73,384.55** | **97.69** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **3,046.97** | **33.74** | **73,384.55** | **97.69** |
| **6999-9999** | **NET OPERATING INCOME** | **5,985.03** | **66.26** | **1,734.45** | **2.31** |
| | | | | | |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |
| | | | | | |
| **7900-0000** | **PROFESSIONAL OTHER** | | | | |
| 7905-0000 | Legal | 0.00 | 0.00 | -60,728.61 | -80.84 |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 1,408.02 | 1.87 |

**11/2/2021 11:40 AM**

314-320 Watson Avenue (1671-nj)

## Income Statement

Period = Oct 2021

Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **7949-9999  TOTAL PROFESSIONAL OTHER** | 0.00 | 0.00 | -59,320.59 | -78.97 |
| **9399-9999  TOTAL NON-OPERATING EXPENSES** | 0.00 | 0.00 | -59,320.59 | -78.97 |
| **9496-9999  NET INCOME** | 5,985.03 | 66.26 | 61,055.04 | 81.28 |

11/2/2021 11:41 AM

314-320 Watson Avenue (1671-nj)

**Receipt Register**

For Period = Oct 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1359563 | 519780 | 10/2021 | 10/7/2021 | Maria Cespedes(cesp1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 787.00 | | 188 | |
| R-1359564 | 519780 | 10/2021 | 10/7/2021 | Loamy Rincon and Marileydi Altagracia Hernandez(rinc1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 8714877785 | |
| R-1359565 | | 10/2021 | 10/7/2021 | Yaniry Rodriguez(rodr1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 850.00 | | 19-300902636 | |
| R-1359566 | 519780 | 10/2021 | 10/7/2021 | Vincente Ramirez Bautista(baut1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,260.00 | | 188 | |
| R-1359567 | | 10/2021 | 10/12/2021 | Vincente Ramirez Bautista(baut1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -1,260.00 | | 188 | |
| R-1359581 | | 10/2021 | 9/22/2021 | Mayolo Cruz(cruz1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -500.00 | | R108805925778 | |
| R-1359582 | | 10/2021 | 9/22/2021 | Mayolo Cruz(cruz1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -500.00 | | R108805925767 | |
| R-1359583 | | 10/2021 | 9/22/2021 | Mayolo Cruz(cruz1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -403.80 | | R108805925756 | |
| | | | | | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -96.20 | | R108805925756 | |
| R-1359584 | | 10/2021 | 9/22/2021 | Mayolo Cruz(cruz1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -500.00 | | R108805925734 | |
| R-1359586 | | 10/2021 | 9/22/2021 | Mayolo Cruz(cruz1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -307.60 | | R108805925745 | |
| | | | | | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -192.40 | | R108805925745 | |
| R-1359587 | 519790 | 10/2021 | 9/22/2021 | Loamy Rincon and Marileydi Altagracia Hernandez(rinc1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 500.00 | | R108805925778 | |
| R-1359588 | 519790 | 10/2021 | 9/22/2021 | Loamy Rincon and Marileydi Altagracia Hernandez(rinc1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 500.00 | | R108805925767 | |
| R-1359589 | 519790 | 10/2021 | 9/22/2021 | Loamy Rincon and Marileydi Altagracia Hernandez(rinc1671) | 1671-nj | 1032-0200 | 2910-0000 Security Deposits | | | | | 500.00 | | R108805925756 | |
| R-1359590 | 519790 | 10/2021 | 9/22/2021 | Loamy Rincon and Marileydi Altagracia Hernandez(rinc1671) | 1671-nj | 1032-0200 | 2910-0000 Security Deposits | | | | | 500.00 | | R108805925734 | |
| R-1359591 | 519790 | 10/2021 | 9/22/2021 | Loamy Rincon and Marileydi Altagracia Hernandez(rinc1671) | 1671-nj | 1032-0200 | 2910-0000 Security Deposits | | | | | 500.00 | | R108805925745 | |
| R-1359841 | 519942 | 10/2021 | 10/25/2021 | Octavio Perez Reyes(reye1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 125.00 | | 19-017244049 | |
| R-1359842 | 519942 | 10/2021 | 10/25/2021 | Octavio Perez Reyes(reye1671) | 1671-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 1.50 | | 19-017244048 | |
| | | | | | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 998.50 | | 19-017244048 | |
| R-1359843 | 519942 | 10/2021 | 10/25/2021 | Vincente Ramirez Bautista(baut1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,260.00 | | 189 | |
| R-1364799 | 522969 | 10/2021 | 6/1/2021 | Dahiana Maria Placencia Henriquez(henr1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 950.00 | | | |
| | | | | | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -950.00 | | | |
| R-1364800 | 522970 | 10/2021 | 5/1/2021 | Dahiana Maria Placencia Henriquez(henr1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 950.00 | | | |
| | | | | | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -950.00 | | | |
| R-1364801 | 522971 | 10/2021 | 7/1/2021 | Dahiana Maria Placencia Henriquez(henr1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 950.00 | | | |
| | | | | | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -950.00 | | | |
| R-1364802 | 522972 | 10/2021 | 8/1/2021 | Dahiana Maria Placencia Henriquez(henr1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 950.00 | | | |
| | | | | | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -950.00 | | | |
| R-1364803 | 522975 | 10/2021 | 9/1/2021 | Dahiana Maria Placencia Henriquez(henr1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 950.00 | | | |
| | | | | | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -950.00 | | | |
| R-1364804 | 522976 | 10/2021 | 10/1/2021 | Dahiana Maria Placencia Henriquez(henr1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 950.00 | | | |
| | | | | | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | -950.00 | | | |
| R-1365602 | 523207 | 10/2021 | 7/28/2021 | Arnulfo Mendez (mend1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 8002581986 | |
| R-1365605 | 523210 | 10/2021 | 8/10/2021 | Arnulfo Mendez (mend1671) | 1671-nj | 1020-0000 | 2910-0000 Security Deposits | | | | | 500.00 | | R108896429873 | |
| R-1365608 | 523210 | 10/2021 | 8/10/2021 | Arnulfo Mendez (mend1671) | 1671-nj | 1020-0000 | 2910-0000 Security Deposits | | | | | 1,000.00 | | 8002582034 | |
| R-1365611 | 523210 | 10/2021 | 8/10/2021 | Vincente Ramirez Bautista(baut1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,260.00 | | 186 | |
| R-1365620 | 523212 | 10/2021 | 9/14/2021 | Arnulfo Mendez (mend1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 8714617173 | |
| R-1365621 | 523213 | 10/2021 | 10/15/2021 | Rosa Palaez(pala1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 19-287063073 | |
| R-1365622 | 523213 | 10/2021 | 10/15/2021 | Rosa Palaez(pala1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 250.00 | | 19-287063074 | |
| R-1365624 | 523213 | 10/2021 | 10/15/2021 | Arnulfo Mendez (mend1671) | 1671-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 8002582156 | |
| | | | | | | | | | | | **Total** | 12,032.00 | | | |

11/2/2021 11:41 AM

314-320 Watson Avenue (1671-nj)

**Check Register**

For Period = Oct 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|---------|---------|------|--------|-----------|-------|
| K-1493380 | 306222 | 10/2021 | 10/12/2021 | EMCOR Services Fluidics (emco9815) | 1671-nj | 5255-0000  Engineering Compensation | | | | | 57.68 | 420 | AUG 2021 -ENGINEERG COMP- 320 Watson |
| K-1493381 | 306222 | 10/2021 | 10/12/2021 | Verizon Wireless (veri408) | 1671-nj | 5845-0000  Telephone | | | | | 79.44 | 421 | 7/24/21-8/23/21 -TELEPHONE |
| K-1496105 | 306889 | 10/2021 | 10/19/2021 | PSE&G Co. (pseg1444) | 1671-nj | 5205-0000  Electricity | | | | | 7.28 | 422 | 9/3/21-10/4/21 -ELECTRICITY- 320 Watson |
| K-1496106 | 306889 | 10/2021 | 10/19/2021 | PSE&G Co. (pseg1444) | 1671-nj | 5205-0000  Electricity | | | | | 27.12 | 423 | 9/3/21-10/4/21 -ELECTRICITY- 318 Watson |
| K-1496107 | 306889 | 10/2021 | 10/19/2021 | Waste Industries LLC (waste800) | 1671-nj | 5230-0000  Refuse Removal | | | | | 251.05 | 424 | OCT 2021 -Refuse Removal- 318 Watson |
| K-1499651 | 307762 | 10/2021 | 10/26/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1671-nj | 5805-0000  Management Fees | | | | | 2,300.00 | 425 | 10/21 mgmt fee |
| K-1499652 | 307762 | 10/2021 | 10/26/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1671-nj | 5810-0000  Management Compensation | | | | | 258.80 | 426 | |
| K-1499653 | 307762 | 10/2021 | 10/26/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1671-nj | 5895-0000  Miscellaneous Operating Expense | | | | | 65.60 | 427 | |
| | | | | | | | | | | **Total** | 3,046.97 | | |

11/2/2021 11:34 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1671-nj   Status: Current, Past, Future   Age As Of: 10/31/2021   Post To: 10/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **314-320 Watson Avenue (1671-nj)** | | | | | | | | | | | | | | |
| **Arnulfo Mendez (mend1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Arnulfo Mendez | Current | C-2749853 | rent | 8/1/2021 | 10/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| | | **Arnulfo Mendez** | | | | | | **1,000.00** | **0.00** | **0.00** | **0.00** | **1,000.00** | **0.00** | **1,000.00** |
| | | | | | | | | | | | | | | |
| **Dahiana Maria Placencia Henriquez (henr1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2242923 | rent | 10/1/2019 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2242924 | rent | 11/1/2019 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2242925 | rent | 12/1/2019 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2242926 | rent | 1/1/2020 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2242927 | rent | 2/1/2020 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2242928 | rent | 3/1/2020 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2242929 | rent | 4/1/2020 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2242885 | rent | 5/1/2020 | 05/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2259368 | rent | 6/1/2020 | 06/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2286550 | rent | 7/1/2020 | 07/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2322861 | rent | 8/1/2020 | 08/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2338029 | rent | 9/1/2020 | 09/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2363320 | rent | 10/1/2020 | 10/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2393505 | rent | 11/1/2020 | 11/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2415857 | rent | 12/1/2020 | 12/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2446211 | rent | 1/1/2021 | 01/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2466199 | rent | 2/1/2021 | 02/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2490353 | rent | 3/1/2021 | 03/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1671-nj | | Dahiana Maria Placencia Henriquez | Past | C-2519916 | rent | 4/1/2021 | 04/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| | | **Dahiana Maria Placencia Henriquez** | | | | | | **18,050.00** | **0.00** | **0.00** | **0.00** | **18,050.00** | **0.00** | **18,050.00** |
| | | | | | | | | | | | | | | |
| **Lucinda Hernandez (hern1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Lucinda Hernandez | Current | C-2242937 | rent | 10/1/2019 | 04/2020 | 46.75 | 0.00 | 0.00 | 0.00 | 46.75 | 0.00 | 46.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242938 | rent | 11/1/2019 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242939 | rent | 12/1/2019 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242940 | rent | 1/1/2020 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242941 | rent | 2/1/2020 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242942 | rent | 3/1/2020 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242943 | rent | 4/1/2020 | 04/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2242880 | rent | 5/1/2020 | 05/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2259363 | rent | 6/1/2020 | 06/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2286545 | rent | 7/1/2020 | 07/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2322856 | rent | 8/1/2020 | 08/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2338024 | rent | 9/1/2020 | 09/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2363315 | rent | 10/1/2020 | 10/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2393500 | rent | 11/1/2020 | 11/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2415852 | rent | 12/1/2020 | 12/2020 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2446206 | rent | 1/1/2021 | 01/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2466194 | rent | 2/1/2021 | 02/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2490348 | rent | 3/1/2021 | 03/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2519911 | rent | 4/1/2021 | 04/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2545434 | rent | 5/1/2021 | 05/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2574357 | rent | 6/1/2021 | 06/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2618066 | rent | 7/1/2021 | 07/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2651925 | rent | 8/1/2021 | 08/2021 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2670567 | rent | 9/1/2021 | 09/2021 | 981.75 | 0.00 | 981.75 | 0.00 | 0.00 | 0.00 | 981.75 |
| 1671-nj | | Lucinda Hernandez | Current | C-2700336 | rent | 10/1/2021 | 10/2021 | 981.75 | 981.75 | 0.00 | 0.00 | 0.00 | 0.00 | 981.75 |
| | | **Lucinda Hernandez** | | | | | | **23,608.75** | **981.75** | **981.75** | **0.00** | **21,645.25** | **0.00** | **23,608.75** |
| | | | | | | | | | | | | | | |
| **Maria Cespedes (cesp1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Maria Cespedes | Current | C-2618069 | rent | 7/1/2021 | 07/2021 | 787.00 | 0.00 | 0.00 | 0.00 | 787.00 | 0.00 | 787.00 |
| 1671-nj | | Maria Cespedes | Current | C-2670570 | rent | 9/1/2021 | 09/2021 | 719.00 | 0.00 | 719.00 | 0.00 | 0.00 | 0.00 | 719.00 |
| | | **Maria Cespedes** | | | | | | **1,506.00** | **0.00** | **719.00** | **0.00** | **787.00** | **0.00** | **1,506.00** |
| | | | | | | | | | | | | | | |
| **Maribel Acevedo and Oscar Sanchez (sanc1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Maribel Acevedo and Oscar Sanchez | Current | C-2545430 | rent | 5/1/2021 | 05/2021 | 677.50 | 0.00 | 0.00 | 0.00 | 677.50 | 0.00 | 677.50 |
| 1671-nj | | Maribel Acevedo and Oscar Sanchez | Current | C-2670563 | rent | 9/1/2021 | 09/2021 | 897.50 | 0.00 | 897.50 | 0.00 | 0.00 | 0.00 | 897.50 |
| 1671-nj | | Maribel Acevedo and Oscar Sanchez | Current | C-2700332 | rent | 10/1/2021 | 10/2021 | 897.50 | 897.50 | 0.00 | 0.00 | 0.00 | 0.00 | 897.50 |
| | | **Maribel Acevedo and Oscar Sanchez** | | | | | | **2,472.50** | **897.50** | **897.50** | **0.00** | **677.50** | **0.00** | **2,472.50** |
| | | | | | | | | | | | | | | |
| **Mario Regule (mari1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Mario Regule | Current | C-2242951 | rent | 10/1/2019 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242952 | rent | 11/1/2019 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |

11/2/2021 11:34 AM

**Aging Detail**

DB Caption: USA LIVE 7s  Property: 1671-nj   Status: Current, Past, Future  Age As Of: 10/31/2021  Post To: 10/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1671-nj | | Mario Regule | Current | C-2242953 | rent | 12/1/2019 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242954 | rent | 1/1/2020 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242955 | rent | 2/1/2020 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242956 | rent | 3/1/2020 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242957 | rent | 4/1/2020 | 04/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2242877 | rent | 5/1/2020 | 05/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2259360 | rent | 6/1/2020 | 06/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2286542 | rent | 7/1/2020 | 07/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2322853 | rent | 8/1/2020 | 08/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2338021 | rent | 9/1/2020 | 09/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2363312 | rent | 10/1/2020 | 10/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2393497 | rent | 11/1/2020 | 11/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2415849 | rent | 12/1/2020 | 12/2020 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2446203 | rent | 1/1/2021 | 01/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2466191 | rent | 2/1/2021 | 02/2021 | 1,433.25 | 0.00 | 0.00 | 0.00 | 1,433.25 | 0.00 | 1,433.25 |
| 1671-nj | | Mario Regule | Current | C-2490345 | rent | 3/1/2021 | 03/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2519908 | rent | 4/1/2021 | 04/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2545431 | rent | 5/1/2021 | 05/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2574354 | rent | 6/1/2021 | 06/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2618063 | rent | 7/1/2021 | 07/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2651922 | rent | 8/1/2021 | 08/2021 | 68.25 | 0.00 | 0.00 | 0.00 | 68.25 | 0.00 | 68.25 |
| 1671-nj | | Mario Regule | Current | C-2670564 | rent | 9/1/2021 | 09/2021 | 1,433.25 | 0.00 | 1,433.25 | 0.00 | 0.00 | 0.00 | 1,433.25 |
| 1671-nj | | Mario Regule | Current | C-2700333 | rent | 10/1/2021 | 10/2021 | 1,433.25 | 1,433.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,433.25 |
| | | **Mario Regule** | | | | | | **5,801.25** | **1,433.25** | **1,433.25** | **0.00** | **2,934.75** | **0.00** | **5,801.25** |
| **Mayolo Cruz (cruz1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Mayolo Cruz | Current | C-2242930 | rent | 10/1/2019 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242931 | rent | 11/1/2019 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242932 | rent | 12/1/2019 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242933 | rent | 1/1/2020 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242934 | rent | 2/1/2020 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242935 | rent | 3/1/2020 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242936 | rent | 4/1/2020 | 04/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2242886 | rent | 5/1/2020 | 05/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2259369 | rent | 6/1/2020 | 06/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2286551 | rent | 7/1/2020 | 07/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2322862 | rent | 8/1/2020 | 08/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2338030 | rent | 9/1/2020 | 09/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2363321 | rent | 10/1/2020 | 10/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2393506 | rent | 11/1/2020 | 11/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2415858 | rent | 12/1/2020 | 12/2020 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2446212 | rent | 1/1/2021 | 01/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2466200 | rent | 2/1/2021 | 02/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2490354 | rent | 3/1/2021 | 03/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2519917 | rent | 4/1/2021 | 04/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2545440 | rent | 5/1/2021 | 05/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2574363 | rent | 6/1/2021 | 06/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2618072 | rent | 7/1/2021 | 07/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2651931 | rent | 8/1/2021 | 08/2021 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2670573 | rent | 9/1/2021 | 09/2021 | 1,096.20 | 0.00 | 1,096.20 | 0.00 | 0.00 | 0.00 | 1,096.20 |
| 1671-nj | | Mayolo Cruz | Current | C-2700342 | rent | 10/1/2021 | 10/2021 | 1,096.20 | 1,096.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,096.20 |
| | | **Mayolo Cruz** | | | | | | **27,405.00** | **1,096.20** | **1,096.20** | **0.00** | **25,212.60** | **0.00** | **27,405.00** |
| **Miguel Angel Aspeda (aspe1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242972 | rent | 10/1/2019 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242973 | rent | 11/1/2019 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242974 | rent | 12/1/2019 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242975 | rent | 1/1/2020 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242976 | rent | 2/1/2020 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242977 | rent | 3/1/2020 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242978 | rent | 4/1/2020 | 04/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2242878 | rent | 5/1/2020 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2259361 | rent | 6/1/2020 | 06/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2286543 | rent | 7/1/2020 | 07/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2322854 | rent | 8/1/2020 | 08/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2338022 | rent | 9/1/2020 | 09/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2363313 | rent | 10/1/2020 | 10/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2393498 | rent | 11/1/2020 | 11/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2415850 | rent | 12/1/2020 | 12/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |

11/2/2021 11:34 AM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1671-nj  Status: Current, Past, Future  Age As Of: 10/31/2021  Post To: 10/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1671-nj | | Miguel Angel Aspeda | Current | C-2446204 | rent | 1/1/2021 | 01/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2466192 | rent | 2/1/2021 | 02/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2490346 | rent | 3/1/2021 | 03/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2519909 | rent | 4/1/2021 | 04/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2545432 | rent | 5/1/2021 | 05/2021 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2574355 | rent | 6/1/2021 | 06/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2618064 | rent | 7/1/2021 | 07/2021 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2651923 | rent | 8/1/2021 | 08/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2670565 | rent | 9/1/2021 | 09/2021 | 775.00 | 0.00 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| 1671-nj | | Miguel Angel Aspeda | Current | C-2700334 | rent | 10/1/2021 | 10/2021 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | | **Miguel Angel Aspeda** | | | | | | **3,625.00** | **775.00** | **775.00** | **0.00** | **2,075.00** | **0.00** | **3,625.00** |
| **Octavio Perez Reyes (reye1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Octavio Perez Reyes | Current | R-1275758 | Prepay | 4/26/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -28.50 | -28.50 |
| 1671-nj | | Octavio Perez Reyes | Current | R-1288738 | Prepay | 5/24/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.50 | -1.50 |
| 1671-nj | | Octavio Perez Reyes | Current | R-1301053 | Prepay | 6/21/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.50 | -1.50 |
| 1671-nj | | Octavio Perez Reyes | Current | R-1315366 | Prepay | 7/19/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.50 | -1.50 |
| 1671-nj | | Octavio Perez Reyes | Current | R-1329943 | Prepay | 8/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.50 | -1.50 |
| 1671-nj | | Octavio Perez Reyes | Current | R-1345751 | Prepay | 9/23/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.50 | -1.50 |
| 1671-nj | | Octavio Perez Reyes | Current | R-1359842 | Prepay | 10/25/2021 | 10/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.50 | -1.50 |
| | | **Octavio Perez Reyes** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-37.50** | **-37.50** |
| **Rosa Palaez (pala1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Rosa Palaez | Current | C-2242945 | rent | 11/1/2019 | 04/2020 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242946 | rent | 12/1/2019 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242947 | rent | 1/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242948 | rent | 2/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242949 | rent | 3/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242950 | rent | 4/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2242881 | rent | 5/1/2020 | 05/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2259364 | rent | 6/1/2020 | 06/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2286546 | rent | 7/1/2020 | 07/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2322857 | rent | 8/1/2020 | 08/2020 | 1,270.00 | 0.00 | 0.00 | 0.00 | 1,270.00 | 0.00 | 1,270.00 |
| 1671-nj | | Rosa Palaez | Current | C-2338025 | rent | 9/1/2020 | 09/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2363316 | rent | 10/1/2020 | 10/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2393501 | rent | 11/1/2020 | 11/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2415853 | rent | 12/1/2020 | 12/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2446207 | rent | 1/1/2021 | 01/2021 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
| 1671-nj | | Rosa Palaez | Current | C-2466195 | rent | 2/1/2021 | 02/2021 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2490349 | rent | 3/1/2021 | 03/2021 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2519912 | rent | 4/1/2021 | 04/2021 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2545435 | rent | 5/1/2021 | 05/2021 | 1,270.00 | 0.00 | 0.00 | 0.00 | 1,270.00 | 0.00 | 1,270.00 |
| 1671-nj | | Rosa Palaez | Current | C-2574358 | rent | 6/1/2021 | 06/2021 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2618067 | rent | 7/1/2021 | 07/2021 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2651926 | rent | 8/1/2021 | 08/2021 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2670568 | rent | 9/1/2021 | 09/2021 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 1671-nj | | Rosa Palaez | Current | C-2700337 | rent | 10/1/2021 | 10/2021 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | | **Rosa Palaez** | | | | | | **3,100.00** | **20.00** | **20.00** | **0.00** | **3,060.00** | **0.00** | **3,100.00** |
| **Vincente Ramirez Bautista (baut1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242965 | rent | 10/1/2019 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242966 | rent | 11/1/2019 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242967 | rent | 12/1/2019 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242968 | rent | 1/1/2020 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242969 | rent | 2/1/2020 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242970 | rent | 3/1/2020 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242971 | rent | 4/1/2020 | 04/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2242879 | rent | 5/1/2020 | 05/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2259362 | rent | 6/1/2020 | 06/2020 | 1,323.00 | 0.00 | 0.00 | 0.00 | 1,323.00 | 0.00 | 1,323.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2286544 | rent | 7/1/2020 | 07/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2322855 | rent | 8/1/2020 | 08/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2338023 | rent | 9/1/2020 | 09/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2363314 | rent | 10/1/2020 | 10/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2393499 | rent | 11/1/2020 | 11/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2415851 | rent | 12/1/2020 | 12/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2446205 | rent | 1/1/2021 | 01/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2466193 | rent | 2/1/2021 | 02/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2490347 | rent | 3/1/2021 | 03/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2519910 | rent | 4/1/2021 | 04/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |

11/2/2021 11:34 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1671-nj   Status: Current, Past, Future   Age As Of: 10/31/2021   Post To: 10/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre- payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2545433 | rent | 5/1/2021 | 05/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2574356 | rent | 6/1/2021 | 06/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2618065 | rent | 7/1/2021 | 07/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2651924 | rent | 8/1/2021 | 08/2021 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2670566 | rent | 9/1/2021 | 09/2021 | 63.00 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| 1671-nj | | Vincente Ramirez Bautista | Current | C-2700335 | rent | 10/1/2021 | 10/2021 | 63.00 | 63.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| | | **Vincente Ramirez Bautista** | | | | | | **2,835.00** | **63.00** | **63.00** | **0.00** | **2,709.00** | **0.00** | **2,835.00** |
| **Yaniry Rodriguez (rodr1671)** | | | | | | | | | | | | | | |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242916 | rent | 10/1/2019 | 04/2020 | 855.00 | 0.00 | 0.00 | 0.00 | 855.00 | 0.00 | 855.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242917 | rent | 11/1/2019 | 04/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242918 | rent | 12/1/2019 | 04/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242919 | rent | 1/1/2020 | 04/2020 | 855.00 | 0.00 | 0.00 | 0.00 | 855.00 | 0.00 | 855.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242920 | rent | 2/1/2020 | 04/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242921 | rent | 3/1/2020 | 04/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242922 | rent | 4/1/2020 | 04/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2242884 | rent | 5/1/2020 | 05/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2259367 | rent | 6/1/2020 | 06/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2286549 | rent | 7/1/2020 | 07/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2322860 | rent | 8/1/2020 | 08/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2338028 | rent | 9/1/2020 | 09/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2363319 | rent | 10/1/2020 | 10/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2393504 | rent | 11/1/2020 | 11/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2415856 | rent | 12/1/2020 | 12/2020 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2446210 | rent | 1/1/2021 | 01/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2466198 | rent | 2/1/2021 | 02/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2490352 | rent | 3/1/2021 | 03/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2519915 | rent | 4/1/2021 | 04/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2545438 | rent | 5/1/2021 | 05/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2574361 | rent | 6/1/2021 | 06/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2618070 | rent | 7/1/2021 | 07/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2651929 | rent | 8/1/2021 | 08/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2670571 | rent | 9/1/2021 | 09/2021 | 5.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 1671-nj | | Yaniry Rodriguez | Current | C-2700340 | rent | 10/1/2021 | 10/2021 | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| | | **Yaniry Rodriguez** | | | | | | **1,825.00** | **5.00** | **5.00** | **0.00** | **1,815.00** | **0.00** | **1,825.00** |
| **1671-nj** | | | | | | | | **91,228.50** | **5,271.70** | **5,990.70** | **0.00** | **79,966.10** | **-37.50** | **91,191.00** |
| **Grand Total** | | | | | | | | **91,228.50** | **5,271.70** | **5,990.70** | **0.00** | **79,966.10** | **-37.50** | **91,191.00** |

UserId : kirsten.cole@colliers.com Date : 11/2/2021 Time : 11:34 AM

11/2/2021 11:43 AM

**Payables Aging Report**
(6t7-nj)
Period: 10/2021
As of : 10/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1862406 | 648649 | 167t-nj | 8/20/2020 | 9/4/2020 | 08-2020 | 5255-0000 Engineering Compensation | 002052833 | | 3,569.28 | 0.00 | 0.00 | 0.00 | 3,569.28 | 0.00 | AUG 2020 - Engineering Comp - 31 |
| | | | P-1896641 | 651490 | 167t-nj | 9/28/2020 | 10/13/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053316 | | 3,258.91 | 0.00 | 0.00 | 0.00 | 3,258.91 | 0.00 | AUG 2020 - Engineerg Comp - 314 |
| | | | P-1896655 | 651490 | 167t-nj | 10/15/2020 | 10/30/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053515 | | 3,414.10 | 0.00 | 0.00 | 0.00 | 3,414.10 | 0.00 | SEPT 2020- Engineerg Comp- 314 W |
| | | | P-1915766 | 653151 | 167t-nj | 11/18/2020 | 12/3/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002053918 | | 3,414.10 | 0.00 | 0.00 | 0.00 | 3,414.10 | 0.00 | OCT 2020 - ENGINEERG COMP - 320 |
| | | | P-1931320 | 654328 | 167t-nj | 12/11/2020 | 12/26/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002054294 | | 2,979.02 | 0.00 | 0.00 | 0.00 | 2,979.02 | 0.00 | 11/2020 - Engineerg Comp - 314/320 Watson |
| | | | P-1949628 | 655879 | 167t-nj | 1/21/2021 | 2/5/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054731 | | 3,569.28 | 0.00 | 0.00 | 0.00 | 3,569.28 | 0.00 | 12/2020 - Engineering Comp - 314-320 Watson |
| | | | P-1955800 | 656368 | 167t-nj | 3/3/2021 | 2/16/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054968 | | 3,258.91 | 0.00 | 0.00 | 0.00 | 3,258.91 | 0.00 | 01/2021 - Engineerg Comp - 320 Watson Ave |
| | | | P-1965687 | 657196 | 167t-nj | 3/11/2021 | 3/26/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055353 | | 3,103.73 | 0.00 | 0.00 | 0.00 | 3,103.73 | 0.00 | FEB 2021 -ENGINEERING COMP- 320 Watson |
| | | | P-1983865 | 658683 | 167t-nj | 4/22/2021 | 5/7/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055785 | | 3,569.28 | 0.00 | 0.00 | 0.00 | 3,569.28 | 0.00 | MAR 2021 -ENGINEERING COMP- Watson Ventures |
| | | | P-2054644 | 665150 | 167t-nj | 9/14/2021 | 9/29/2021 | 09-2021 | 5255-0000 Engineering Compensation | 002057193 | | 3,414.10 | 0.00 | 3,414.10 | 0.00 | 0.00 | 0.00 | AUG 2021 -ENGINEERING COMP- 320 Watson |
| | | | P-2069690 | 666672 | 167t-nj | 10/19/2021 | 11/3/2021 | 10-2021 | 5255-0000 Engineering Compensation | 002057595 | | 3,414.10 | 3,414.10 | 0.00 | 0.00 | 0.00 | 0.00 | SEPT 2021 -ENGINEERING COMP- 320 Watson |
| | | | P-2069691 | 666672 | 167t-nj | 10/19/2021 | 11/3/2021 | 10-2021 | 5605-0000 General Building Expense | 002057569 | | 63.28 | 63.28 | 0.00 | 0.00 | 0.00 | 0.00 | SEPT 2021 -ENGINEERING COMP- 320 Watson |
| | | | P-2069691 | 666672 | 167t-nj | 10/19/2021 | 11/3/2021 | 10-2021 | 5605-0000 General Building Expense | 002057569 | | 350.49 | 350.49 | 0.00 | 0.00 | 0.00 | 0.00 | SEPT 2021 -GEN BLDG ENG- 320 Watson |
| | | | P-1997064 | 659912 | 167t-nj | 5/20/2021 | 6/4/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002056060 | | 3,414.10 | 0.00 | 0.00 | 0.00 | 3,414.10 | 0.00 | APR 2021 -ENGINEERING COMP-314-320 Watson |
| | | | P-2035542 | 663277 | 167t-nj | 8/12/2021 | 8/27/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056911 | | 3,414.10 | 0.00 | 0.00 | 3,414.10 | 0.00 | 0.00 | JUL 2021 -ENGINERG COMP- 314 Watson |
| | | | P-2022323 | 662102 | 167t-nj | 7/13/2021 | 7/28/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056556 | | 3,414.10 | 0.00 | 0.00 | 0.00 | 3,414.10 | 0.00 | JUN 2021 -ENGINEERING COMP- 314 Watson |
| | | | P-2014837 | 661505 | 167t-nj | 6/30/2021 | 7/15/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056396 | | 3,258.91 | 0.00 | 0.00 | 0.00 | 3,258.91 | 0.00 | MAY 2021 -ENGINEERING COMP- 314-320 Watson |
| **Total emco9815** | | | | | | | | | | | | **50,879.79** | **3,827.87** | **3,414.10** | **3,414.10** | **40,223.72** | **0.00** | |
| impa1575 | IMPALA EMPIRE CLEANING SERVICES CORP | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-2069692 | 666672 | 167t-nj | 10/18/2021 | 11/17/2021 | 10-2021 | 5230-0000 Refuse Removal | 705 | | 405.18 | 405.18 | 0.00 | 0.00 | 0.00 | 0.00 | 9/20/21 -REFUSE REMOVAL- 316 Watson |
| **Total impa1575** | | | | | | | | | | | | **405.18** | **405.18** | **0.00** | **0.00** | **0.00** | **0.00** | |
| lawn9 | Lawns by Yorkshire | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1936940 | 654750 | 167t-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5635-0000 Snow Removal | 21534 | | 2,132.50 | 0.00 | 0.00 | 0.00 | 2,132.50 | 0.00 | 01/2021 - Snow Removal - 3 of 5 pymt |
| | | | P-1946027 | 655569 | 167t-nj | 2/1/2021 | 2/1/2021 | 02-2021 | 5635-0000 Snow Removal | 21658 | | 2,132.50 | 0.00 | 0.00 | 0.00 | 2,132.50 | 0.00 | Snow Removal Contract - 4 of 5 pymt - 314-320 Watson |
| | | | P-1962507 | 656942 | 167t-nj | 3/1/2021 | 3/31/2021 | 03-2021 | 5635-0000 Snow Removal | 22334 | | 2,132.50 | 0.00 | 0.00 | 0.00 | 2,132.50 | 0.00 | ML PYMT SNOW REMOVAL - 5 of 5 |
| **Total lawn9** | | | | | | | | | | | | **6,397.50** | **0.00** | **0.00** | **0.00** | **6,397.50** | **0.00** | |
| tolplu62 | TOLEDO PLUMBING & HEATING INC | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1773976 | 641152 | 167t-nj | 2/28/2020 | 3/4/2020 | 03-2020 | 5320-0000 Electrical R & M | 9534 | | 5,864.38 | 0.00 | 0.00 | 0.00 | 5,864.38 | 0.00 | 2/28/2020 - Electrical RM Clamps |
| | | | P-2059216 | 665690 | 167t-nj | 9/28/2021 | 9/28/2021 | 10-2021 | 5680-0000 Pest Control | 14564 | | 1,759.31 | 0.00 | 1,759.31 | 0.00 | 0.00 | 0.00 | 9/14/21 -PLUMBING R&M- 314 Watson |
| | | | P-2059217 | 665690 | 167t-nj | 9/27/2021 | 9/27/2021 | 10-2021 | 5680-0000 Pest Control | 14564 | | 1,972.56 | 0.00 | 1,972.56 | 0.00 | 0.00 | 0.00 | 9/14/21 -PLUMBING R&M- 314 Watson |
| | | | P-2059218 | 665690 | 167t-nj | 9/27/2021 | 9/27/2021 | 10-2021 | 5420-0000 Plumbing R & M | 14523 | | 586.44 | 0.00 | 586.44 | 0.00 | 0.00 | 0.00 | 9/27/21 -PLUMBING R&M- 314 Watson |
| | | | P-2069689 | 666672 | 167t-nj | 10/14/2021 | 10/14/2021 | 10-2021 | 5420-0000 Plumbing R & M | 14947 | | 266.56 | 266.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total tolplu62** | | | | | | | | | | | | **10,449.25** | **266.56** | **4,318.31** | **0.00** | **5,864.38** | **0.00** | |
| **Grand Total** | | | | | | | | | | | | **68,131.72** | **4,499.61** | **7,732.41** | **3,414.10** | **52,485.60** | **0.00** | |

# Rent Roll
314-320 Watson Avenue (1671-nj )
October 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 314APT1A | Maribel Acevedo and Oscar Sanchez | | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 897.50 | | 10/1/19 | $897.50 | |
| 314APT2A | Octavio Perez Reyes | | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,123.50 | | 10/1/19 | $1,123.50 | |
| 314APT3B | Yaniry Rodriguez | | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 855.00 | | 10/1/19 | $855.00 | |
| 314APT4A | Arnulfo Mendez | | 07/01/21 to 06/30/22<br>*Original Lease 07/01/21 to 06/30/22* | $1,500.00 | rent | 1,000.00 | | 7/1/21 | $1,000.00 | |
| 316APT2B | Mayolo Cruz | | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,096.20 | | 10/1/19 | $1,096.20 | |
| 316APT3B | Lucinda Hernandez | | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 981.75 | | 10/1/19 | $981.75 | |
| 316APT4B | Loamy Rincon and Marileydi Altagracia Hernandez | | 09/01/21 to 08/31/22<br>*Original Lease 09/01/21 to 08/31/22* | $1,500.00 | rent | 1,000.00 | | 9/1/21 | $1,000.00 | |
| 318APT1C | Rosa Palaez | | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,270.00 | | 10/1/19 | $1,270.00 | |
| 318APT3C | Mario Regule | | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,433.25 | | 10/1/19 | $1,433.25 | |
| 320APT1D | Maria Cespedes | | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 787.00 | | 10/1/19 | $787.00 | |
| 320APT2D | Vicente Ramirez Bautista | | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,323.00 | | 10/1/19 | $1,323.00 | |

# Rent Roll
314-320 Watson Avenue (1671-nj )
October 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 320APT3D | Miguel Angel Aspeda | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 775.00 | | 10/1/19 | $775.00 | |
| 314APT3A | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 316APT1B | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 318APT2C | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| **Totals for 314-320 Watson Avenue:** | | 0 | | $3,000.00 | | | | | | |
| **Vacant:** | | 0 | | | | | | | | |
| **Occupied:** | | 0 | | | rent | 12,542.20 | | | | |

Current Monthly Charges

**314-320 Watson Operating**

11/2/2021

**Bank Reconciliation Report**

**10/31/2021**

█████████

**Posted by: DBO**

**Balance Per Bank Statement as of 10/31/2021**                                    **11,084.38**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 10/26/2021 | 425 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 |
| 10/26/2021 | 426 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 258.80 |
| 10/26/2021 | 427 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| **Less:** | **Outstanding Checks** | | **2,624.40** |
| | **Reconciled Bank Balance** | | **8,459.98** |

**Balance per GL as of 10/31/2021**                                               **8,459.98**

**Reconciled Balance Per G/L**                                    **8,459.98**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)              **0.00**

*Kirsten Cole*

**314-320 Watson Operating**

**Bank Reconciliation Report**

**10/31/2021**

▆▆▆▆▆▆

**Posted by: DBO**

11/2/2021

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/28/2021 | 415 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 10/31/2021 |
| 9/28/2021 | 416 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 10/31/2021 |
| 9/28/2021 | 417 | pseg1444 - PSE&G Co. | 7.18 | 10/31/2021 |
| 9/28/2021 | 418 | pseg1444 - PSE&G Co. | 26.22 | 10/31/2021 |
| 9/28/2021 | 419 | waste800 - Waste Industries LLC | 251.05 | 10/31/2021 |
| 10/12/2021 | 420 | emco9815 - EMCOR Services Fluidics | 57.68 | 10/31/2021 |
| 10/12/2021 | 421 | veri408 - Verizon Wireless | 79.44 | 10/31/2021 |
| 10/19/2021 | 422 | pseg1444 - PSE&G Co. | 7.28 | 10/31/2021 |
| 10/19/2021 | 423 | pseg1444 - PSE&G Co. | 27.12 | 10/31/2021 |
| 10/19/2021 | 424 | waste800 - Waste Industries LLC | 251.05 | 10/31/2021 |
| **Total Cleared Checks** | | | **3,072.62** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 10/7/2021 | 117 | | 3,897.00 | 10/31/2021 |
| 10/15/2021 | 123 | | 2,250.00 | 10/31/2021 |
| 10/25/2021 | 119 | | 2,385.00 | 10/31/2021 |
| **Total Cleared Deposits** | | | **8,532.00** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 10/12/2021 | RC 1359566 | Returned item baut1671 | -1,260.00 | 10/31/2021 |
| **Total Cleared Other Items** | | | **-1,260.00** | |

**Cleared Book Reconciling Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 7/28/2021 | KC | 7/28 deposit - new tenant not set up | 1,000.00 | 10/31/2021 |
| 8/10/2021 | KC | new tenant not set up | 2,760.00 | 10/31/2021 |
| 9/15/2021 | KC | new tenant not set up | 1,000.00 | 10/31/2021 |
| **Total Cleared Book Reconciling Items** | | | **4,760.00** | |

# MANAGE YOUR CASH

**Capital One Bank**
Commercial Banking Group

**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

PA WATSON VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  OCTOBER 01, 2021  -  OCTOBER 29, 2021

**Blended Checking** ▮▮▮▮▮▮▮▮▮▮                                **PA WATSON VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  09/30/21 | $8,385.00 | Number of Days in Cycle | 29 |
| 3 Deposits/Credits | $8,532.00 | Minimum Balance This Cycle | $5,734.95 |
| 12 Checks/Debits | ($5,832.62) | Average Collected Balance | $9,073.68 |
| Service Charges | $0.00 | | |
| Ending Balance 10/29/21 | $11,084.38 | | |

## ACCOUNT DETAIL    FOR PERIOD  OCTOBER 01, 2021   -   OCTOBER 29, 2021

**Blended Checking** ▮▮▮▮▮▮▮                                **PA WATSON VENTURES LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 10/04 | Check | 415 | | $2,300.00 | $6,085.00 |
| 10/04 | Check | 419 | | $251.05 | $5,833.95 |
| 10/04 | Check | 416 | | $65.60 | $5,768.35 |
| 10/04 | Check | 418 | | $26.22 | $5,742.13 |
| 10/04 | Check | 417 | | $7.18 | $5,734.95 |
| 10/07 | Customer Deposit | | $3,897.00 | | $9,631.95 |
| 10/12 | Chargeback NSF 1st | 100721 | | $1,260.00 | $8,371.95 |
| 10/15 | Customer Deposit | | $2,250.00 | | $10,621.95 |
| 10/18 | Check | 420 | | $57.68 | $10,564.27 |
| 10/19 | Check | 421 | | $79.44 | $10,484.83 |
| 10/22 | Book transfer debit TO ...0865 | | | $1,500.00 | $8,984.83 |
| 10/25 | Customer Deposit | | $2,385.00 | | $11,369.83 |
| 10/25 | Check | 423 | | $27.12 | $11,342.71 |
| 10/25 | Check | 422 | | $7.28 | $11,335.43 |
| 10/26 | Check | 424 | | $251.05 | $11,084.38 |
| *Total* | | | $8,532.00 | $5,832.62 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



**MEMBER FDIC**   **EQUAL HOUSING LENDER**

ACCOUNT DETAIL    CONTINUED FOR PERIOD  OCTOBER 01, 2021  -  OCTOBER 29, 2021

**Blended Checking** ███████████                                          **PA WATSON VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 415 | 10/04 | $2,300.00 | 419 | 10/04 | $251.05 | 422 | 10/25 | $7.28 |
| 416 | 10/04 | $65.60 | 420 | 10/18 | $57.68 | 423 | 10/25 | $27.12 |
| 417 | 10/04 | $7.18 | 421 | 10/19 | $79.44 | 424 | 10/26 | $251.05 |
| 418 | 10/04 | $26.22 | | | | | | |

**PA Watson Ventures S.D.**

**Bank Reconciliation Report**

**10/31/2021**

███████

**Posted by: DBO**

11/2/2021

| | |
|---|---:|
| **Balance Per Bank Statement as of 10/31/2021** | 1,500.00 |
| **Reconciled Bank Balance** | 1,500.00 |
| | |
| **Balance per GL as of 10/31/2021** | 1,500.00 |
| **Reconciled Balance Per G/L** | 1,500.00 |
| | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Kirsten Cole*

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PA WATSON VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY        FOR PERIOD  OCTOBER 01, 2021  -  OCTOBER 29, 2021

**Commercial Tower** ███████████                                    **PA WATSON VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  09/30/21 | $0.00 | Number of Days in Cycle | 29 |
| 1 Deposits/Credits | $1,500.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $483.87 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 10/29/21 | $1,500.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  OCTOBER 01, 2021   -   OCTOBER 29, 2021

**Commercial Tower** ████████                                    **PA WATSON VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 10/22 | Book transfer credit FROM ...0172 | $1,500.00 | | $1,500.00 |
| *Total* | | $1,500.00 | $0.00 | |

*Thank you for banking with us.*                                    PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

 

MEMBER
FDIC    EQUAL HOUSING
LENDER